1 | Mark J. Austin (SBN 208880)
maustin@bwslaw.com
2 | BURKE, WILLIAMS & SORENSEN, LLP
18300 Von Karman Avenue, Suite 650
3 | Irvine, California 92612-1032
Tel: 949.863.3363 Fax: 949.863.3350
4 |
Attorneys for Defendants
5 | CITY OF TORRANCE and RYAN
CADIZ
6 |

7 |

8 | UNITED STATES DISTRICT COURT

9 | CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

10 |

11 | MARIA SALAZAR,

12 |      Plaintiff,

13 |      v.

14 | CITY OF TORRANCE, RYAN
CADIZ, AND JOHN ESCARENO JR.,

15 |      Defendants.

Case No. 2:24-CV-07692-DMG-JC

Judge: Hon. Dolly M. Gee
Dept.: 8C

**SUPPLEMENTAL DECLARATION OF MICHAEL GUELL IN SUPPORT OF DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSIITON TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

**[FRCP 56]**

**Hearing:**
Date: February 6, 2026
Time: 2:00 p.m.
Dept.: 8C

16 |

17 |

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

26 |

27 |

28 |

1

## SUPPLEMENTAL DECLARATION OF MICHAEL GUELL
## IN SUPPORT OF REPLY ON MSJ

I, Michael Guell, declare as follows:

1.    I have personal knowledge of the facts set forth in this declaration, and, if called as a witness in this matter, I could and would testify competently thereto under oath.

2.    As previously stated in my prior declaration in this case, I am currently employed as a police sergeant with the City of Torrance Police Department ("TPD"). I have held that position for the past approximately four years.

3.    As part of my duties at the TPD, I oversee training on various aspects of the TPD's Policy Manual, including training on the Pursuit Policy referenced below. Because of this role, I have personal knowledge of the training on the Pursuit Policy that is implemented by the TPD, how the Pursuit Policy and associated training were designed, and the requirements with which the policy and the training were designed to comply.

4.    During the entirety of my tenure with TPD (including but not limited to 2023), the training provided to its officers on the Pursuit Policy, including all requirements of Vehicle Code section 17004.7, Penal Code section 13519.8, and the POST training standards, has been greater than one hour in length, generally closer to one-and-a-half hours. The training personnel at the TPD, including myself, are fully aware of the one-hour requirement under POST's training standards, and the TPD's training curriculum on vehicular pursuits was specifically designed to meet this and the other POST requirements, along with the requirements of Vehicle Code section 17004.7 and Penal Code section 13519.8. In Paragraph 4 of my original declaration in this case, when I stated that the TPD's training curriculum was "created to be consistent with" the POST training standards and Section 13519.8, I was referring to, among other requirements, all those implemented by POST, including but not limited to the one-hour minimum training requirement.

Burke, Williams & Sorensen, LLP
Attorneys at Law
Orange County

2

Case No. 2:24-CV-07692-DMG-JC
SUPPL. DECL. OF MICHAEL GUELL ISO DEFS'
REPLY TO PL'S OPPO. TO DEFS' MSJ

5.      Attached hereto as **Exhibit 7** are the attestation records relating to the TPD's vehicular-pursuit training that was implemented by the TPD in 2023, the year prior to the incident. They show that the system contains signed certifications from 140 officers. Based on the City's training records, 172 personnel were assigned to complete the training in 2023. This is consistent with the number of officers the City employed at that time, accounting for officers who were on leave or injured.

6.      I understand that Plaintiff Maria Salazar claims, without support, that the City currently employs 225 officers in the TPD. This is not correct, and it certainly was not correct in 2023-2024, at which time the City employed approximately 172 officers in the TPD. The "225" number may refer to the number of officers for which the TPD is budgeted, which is different than the number that the Department actually employs at a given time.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Executed on this 23rd day of January, 2026, at Torrance, California.


_____
Michael Guell

*Exhibit 7*

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *20/20* | | |
|---|---|---|
| Name - Last *KYLE* | First *JAMES* | Middle Initial *L* |
| Training Date: *10 - 28 - 23* | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date *10 - 28 - 23* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 15531 | | |
|---|---|---|
| Name, Last ESTRADA | First MICK | Middle Initial D |
| Training Date: 01/26/2024 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 01/24/24 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *16884* | | | |
|---|---|---|---|
| Name - Last *AHMAD* | | First *FAREED* | Middle Initial |
| Training Date: *10-27-2023* | | | |
| **Attestation** | | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date *10-27-2023* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # _19566_ | | |
|---|---|---|
| Name - Last _AHN_ | First _CHARLES_ | Middle Initial |
| Training Date: _10/30/2023_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date _10/30/2023_ | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 16610 | | |
|---|---|---|---|
| Name - Last FIERRO | | First Claude | Middle Initial L |
| Training Date: 10-30-23 | | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date 10-30-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. #  21153 | | |
|---|---|---|
| Name - Last  Kamischke | First  Mark | Middle Initial |
| Training Date:  10/30/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature       #21153 | | Date  10/30/2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 22341 | | |
|---|---|---|---|
| Name - Last | BEJARANO | First  MICHAEL | Middle Initial |
| Training Date: | 10/13/23 | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date  10/13/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *12777* | | |
|---|---|---|
| Name - Last *BEJARANO* | First *JOE* | Middle Initial *R* |
| Training Date: *11/2/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *11/2/23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   19578 | | |
|---|---|---|
| Name - Last   BERNIER | First   ERIC | Middle Initial   M |
| Training Date:   27 OCT 2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date   27 OCT 2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 1743B | | |
|---|---|---|
| Name - Last  BESSE | First  THOMAS | Middle Initial  W |
| Training Date:  11-08-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  11-08-23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17910 | | |
|---|---|---|
| Name - Last BRINKLEY | First GARRETT | Middle Initial ⟋ |
| Training Date: 12/19/23 | | |
| **Attestation** | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature  *[signed]* 17910 | Date 12/19/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 22438 | | |
|---|---|---|---|
| Name - Last | CADIZ | First | RYAN | Middle Initial | J |
| Training Date: | 11 / 01 / 23 | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date | 11 / 01 / 23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *18159* | | |
|---|---|---|
| Name - Last *CAMACHO* | First *RICARDO* | Middle Initial |
| Training Date: | | |

| **Attestation** | | |
|---|---|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *11-07-23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   18145 | | |
|---|---|---|
| Name - Last   CHANCE | First   ERIKA | Middle Initial   R |
| Training Date:   10/18/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date   10/18/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   17647 | | |
|---|---|---|
| Name - Last   Chance | First   Michael | Middle Initial   A |
| Training Date:   10/17/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature                   17647 | Date   10 \| 17 \| 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # _16167_ | | |
|---|---|---|
| Name - Last _CHARLEY_ | First _CODY_ | Middle Initial _B._ |
| Training Date: _11/2/23_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date _11/5/23_ |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 18059 | | | |
|---|---|---|---|---|
| Name - Last | *CHO* | First | *DAVID* | Middle Initial *Y* |
| Training Date: | *10/27/23* | | | |
| **Attestation** | | | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | *18059* | Date | *10/27/23* |
|---|---|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # 20947 | | |
|---|---|---|
| Name - Last  CHoi | First  SAMUEL | Middle Initial  H. |
| Training Date:  10/26/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  #20947 | | Date  10/26/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 18264 | |
|---|---|---|
| Name - Last    CID | First    DANIEL | Middle Initial    — |
| Training Date:    10-8-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date    10-8-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  22176 | | |
|---|---|---|
| Name - Last  CLARK | First  JEFFREY | Middle Initial  T |
| Training Date:  10-12-2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  22176 | | Date  10-12-2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  21555 | | |
|---|---|---|
| Name - Last  COUTO | First  RACHEL | Middle Initial  E |
| Training Date:  11/3/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  R. Couto | Date  11-3-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 9619 | | |
|---|---|---|
| Name - Last CRAFT | First JOSEPH | Middle Initial H |
| Training Date: 10 - 18 - 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10 - 18 - 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 2005O | | |
|---|---|---|
| Name - Last CRISFIELD | First KEVIN | Middle Initial G |
| Training Date: 10 - 3 - 2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date 10 - 3 - 2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  21947 | | |
|---|---|---|
| Name - Last  CRIST | First  AUSTIN | Middle Initial  D |
| Training Date:  10/3/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/3/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   *19318* | | |
|---|---|---|
| Name - Last   *Crofton* | First   *Keith* | Middle Initial   *L* |
| Training Date:   *12/19/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature   *[signature]* | | Date   *12/19/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22061 | | |
|---|---|---|
| Name - Last  DAHL | First  ADAM | Middle Initial  T |
| Training Date:  10/5/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/5/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| | | | |
|---|---|---|---|
| Employee I.D. # *17824* | | | |
| Name - Last *DAVIDSON* | First *Cody* | | Middle Initial |
| Training Date: *9/27/23* | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date *10/11/23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| | | |
|---|---|---|
| Employee I.D. # 22273 | | |
| Name - Last DIGENOVA | First ANTHONY | Middle Initial J |
| Training Date: 10-28-23 | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date 10-28-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   18144 | | |
|---|---|---|
| Name - Last   DUKEMAN | First   GREG | Middle Initial   K |
| Training Date:   12 DEC 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date   12 / 19 / 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | *17623* | | |
|---|---|---|---|
| Name - Last  *ERDST* | | First  *ERIK* | Middle Initial  *A* |
| Training Date:  *12-19-23* | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date  *12-19-23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 22882 | | |
|---|---|---|---|
| Name - Last ENGLER | First TRISTAN | | Middle Initial S |
| Training Date: 10-6-23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date 10-6-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 16696 | | |
|---|---|---|
| Name - Last    Farley | First    Chad | Middle Initial W |
| Training Date:    10/11/2023 | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date 10/11/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *1788* | | |
|---|---|---|
| Name - Last *FISHER* | First *CHARLES* | Middle Initial *E.* |
| Training Date: *10-27-2023* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *10/27/2023* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 146881 | | |
|---|---|---|---|
| Name - Last | Folck | First Andrew | Middle Initial K |
| Training Date: | 10-3-23 | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date 10-3-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 21879 | | |
|---|---|---|
| Name - Last  FRANCISCO | First  MARK | Middle Initial  D |
| Training Date:  29 OCT 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  29 OCT 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # #18609 | | |
|---|---|---|
| Name - Last   FUJIMOTO | First   CHIVAS | Middle Initial   S.K. |
| Training Date:   10/3/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date   10/3/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17379 | | |
|---|---|---|
| Name - Last  GALASSI | First  RYAN | Middle Initial  P |
| Training Date:  10-6-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10-6-23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  22208 | | |
|---|---|---|
| Name - Last  GARCIA | First  DAVID | Middle Initial  J |
| Training Date:  10-9-2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10-9-2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22097 | | |
|---|---|---|
| Name - Last GONSALVES | First DENNIS | Middle Initial P. |
| Training Date: 12/18/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 12/18/2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 21089 | | |
|---|---|---|---|
| Name - Last  GONZALES | First  ALEX | | Middle Initial  R. |
| Training Date:  12 /21 /2023 | | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date  12 /21 /23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. #  21604 | | |
|---|---|---|
| Name - Last  GONZALEZ | First  CRYSTAL | Middle Initial  M |
| Training Date:  10/09/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10/09/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22098 | | |
|---|---|---|
| Name - Last  GONZALEZ | First  JOSEPH | Middle Initial  P |
| Training Date:  10 | 14 | 23 | | |

| Attestation |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date  10 | 14 | 23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   22205 | | |
|---|---|---|
| Name - Last  GONZALEZ- RODRIGUEZ | First  CHARLIE | Middle Initial  A. |
| Training Date:   10 / 07 / 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  *Chrlie Gonzalez. Rodriguez* | | Date  10 / 07 / 23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 19323 | | |
|---|---|---|
| Name - Last  Gorciak | First  Kenneth | Middle Initial  C |
| Training Date:  12/19/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  12/19/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *17763* | | |
|---|---|---|
| Name - Last *GRIBBEN* | First *TYRONE* | Middle Initial |
| Training Date: *10-30-2023* | | |
| **Attestation** | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature *#17763* | Date *10-30-2023* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 19086 | | |
|---|---|---|
| Name - Last GUELL | First MICHAEL | Middle Initial W |
| Training Date: 11\|21\|23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature _Guell MB 29086_ | Date 11\|21\|23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. #   22885 | | |
|---|---|---|
| Name - Last   HALE | First   ADAM | Middle Initial   C |
| Training Date:   10\9\2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date   10/12/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   17835 | | | |
|---|---|---|---|
| Name - Last   HARRIS | First   RONALD | | Middle Initial   L |
| Training Date:   03 OCT 2023 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature   _R. HARRY_ | | Date   03 OCT 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17568 | | |
|---|---|---|
| Name - Last HARRIS | First WALTER | Middle Initial R |
| Training Date: Oct 19, 2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature Watts | Date 10-19-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *19158* | | | |
|---|---|---|---|
| Name - Last *HAYES* | | First *Craig* | Middle Initial *A.* |
| Training Date: *31 OCT 23* | | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature *#19158* | Date *31 OCT 23* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 14587 | | | |
|---|---|---|---|
| Name - Last  HOLBROOK | First  WAYNE | | Middle Initial  A |
| Training Date:  10/05/23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date  10/05/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 18450 | | |
|---|---|---|---|
| Name - Last _HORIKAWA_ | | First _KEVIN_ | Middle Initial _T_ |
| Training Date: _03-10-2023_ | | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date |
|---|---|
| _(signature)_ | _26 JAN 24_ |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  22331 | | |
|---|---|---|
| Name - Last   INGRAM | First   JOSEPH | Middle Initial   T |
| Training Date:   12/20/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date   12/20/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 17566 | | |
|---|---|---|---|
| Name - Last GARCIA | | First JESUS | Middle Initial M |
| Training Date: 10-25-23 | | | |
| **Attestation** | | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date 11-01-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #    15669 | | |
|---|---|---|
| Name - Last        Lee | First        Juhn | Middle Initial        H |
| Training Date:        10\|3\|23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date        10-3-23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 21239 | | |
|---|---|---|---|
| Name - Last JOHNSON | First RAYMOND | | Middle Initial F. |
| Training Date: | | | |

| **Attestation** | |
|---|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | |
| Signature | Date 10-2-2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 19522 | | |
|---|---|---|---|
| Name - Last | KIM | First  STEPHEN | Middle Initial  I. |
| Training Date: | 10/7/23 | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature _____ 19522 | Date  10/7/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 20813 | | |
|---|---|---|
| Name - Last KISSINGER | First ANDREW | Middle Initial J.M. |
| Training Date: 10/18/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  20813 | | Date 10/18/2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 11954 | | |
|---|---|---|
| Name - Last KOENIG | First DAVID | Middle Initial H |
| Training Date: 10/25/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature *David Kuz 11954* | | Date 10/25/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | | |
| --- | --- | --- |
| *17501* | | |

| Name - Last | First | Middle Initial |
| --- | --- | --- |
| *KRANKE* | *PAUL* | *M* |

| Training Date: |
| --- |
| *10/3/23* |

| **Attestation** |
| --- |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date |
| --- | --- |
| | *10/3/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 18577 | | |
|---|---|---|
| Name - Last KRUMBACH | First KENT | Middle Initial W |
| Training Date: 10 / 3 / 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10 / 3 / 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # _20272_ | | |
|---|---|---|
| Name - Last _KUET_ | First _KEVIN_ | Middle Initial |
| Training Date: _10/27/23_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date _10/27/23_ |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # |  |  |
|---|---|---|
| *i'63/3* |  |  |
| Name - Last | First | Middle Initial |
| *CALCODE* | *EDWARD* | *C* |
| Training Date: |  |  |
| *10 OCT 23* |  |  |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date |
|---|---|
| *S. /1* | *10/10/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. #  16089 | | |
|---|---|---|
| Name - Last  LARA | First  REY | Middle Initial |
| Training Date:  10·4· 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10 -4· 23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # _20080_ | | |
|---|---|---|
| Name - Last _LASSAK_ | First _MATHEW_ | Middle Initial _E_ |
| Training Date: _10/30/23_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date _10/30/23_ | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 19521 | | |
|---|---|---|
| Name - Last   LEE | First   ANDREW | Middle Initial   J |
| Training Date:   10/30/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature   #19521 | Date   10/30/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  17265 | | |
|---|---|---|
| Name - Last  LIVINGSTON | First  JEFFREY | Middle Initial  R |
| Training Date:  10/3/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  #17265 | Date  10/3/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 20190 | | |
|---|---|---|---|
| Name - Last  LOPEZ | | First  RICKY | Middle Initial |
| Training Date:  26OCT23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date | |
| *Ricky Lopez* | | 26OCT23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22166 | | |
|---|---|---|
| Name - Last  LOPEZ | First  CRISTIAN | Middle Initial |
| Training Date:  11-25-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  11-25-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   19838 | | |
|---|---|---|
| Name - Last   LOWERY | First   MICHELLE | Middle Initial   — |
| Training Date:   10/31/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date   10/31/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # _2188__ | | |
|---|---|---|
| Name - Last _MARQUEZ_ | First _MISAEL_ | Middle Initial |
| Training Date: _10-7-23_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature _(signed)_ | Date _10-7-23_ | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 17380 | | |
|---|---|---|---|
| Name - Last  Martinez | | First  Alexander | Middle Initial |
| Training Date:  October 4, 2023 | | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature  17380 | Date  11/13/2023 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   17390 | | |
|---|---|---|
| Name - Last   MASALCAJ | First   JASON | Middle Initial   C |
| Training Date:   10-3-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13579.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date   10-3-23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 19998 | | |
|---|---|---|
| Name - Last MASONE | First STEVEN | Middle Initial M. |
| Training Date: 10 - 9 - 2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10- 9- 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22116 | | |
|---|---|---|
| Name - Last  MATHES | First  COLE | Middle Initial  H |
| Training Date:  10/22/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/22/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 22774 | | |
|---|---|---|---|
| Name - Last *MAYORAL* | | First *ANTONIO* | Middle Initial |
| Training Date: *11/2/2023* | | | |

### Attestation

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date *11/4/23* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  *MC CARTHY*  18130 | | |
|---|---|---|
| Name - Last  *McCarthy* | First  *Kay* | Middle Initial  *S* |
| Training Date: | | |

| **Attestation** | |
|---|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | |
| Signature | Date  *12/11/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 20783 | | |
|---|---|---|
| Name - Last  MCDONALD | First  ANTHONY | Middle Initial  E |
| Training Date:  10/03/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/03/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *19320* | | |
|---|---|---|
| Name - Last *McGee* | First *Brian* | Middle Initial *S* |
| Training Date: *10-04-23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date *10-04-23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *18537* | | |
|---|---|---|
| Name - Last *MENZIES* | First *MARCUS* | Middle Initial *R* |
| Training Date: *10-28-2023* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *10-28-2023* | |

• A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *16012* | | |
|---|---|---|
| Name - Last *MORENO* | First *DANIEL* | Middle Initial *E.* |
| Training Date: *11/3/2023* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date *11/3/2023* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  22330 | | |
|---|---|---|
| Name - Last  STILLER | First  MATTHEW | Middle Initial  J. |
| Training Date:  10/27/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/27/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 19427 | | |
|---|---|---|
| Name - Last  NAKASHIMA | First  BRANDEN | Middle Initial  H |
| Training Date:  10/30/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/30/2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22773 | | |
|---|---|---|
| Name - Last  NANDE | First  JESSE | Middle Initial  A |
| Training Date:  11/23/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  11/23/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17616 | | |
|---|---|---|
| Name - Last OKAZAKI | First BRYAN | Middle Initial T. |
| Training Date: 10/03/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date 10/04/2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  19085 | | |
|---|---|---|
| Name - Last  O'ROURKE | First  SEAN | Middle Initial  M |
| Training Date:  11/6/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  11/6/2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22883 | | |
|---|---|---|
| Name - Last PADILLA | First CARLOS | Middle Initial J |
| Training Date: 09-30-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10-05-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22135 | | |
|---|---|---|
| Name - Last  PARRA | First  DIEGO | Middle Initial |
| Training Date:  27OCT23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  27OCT23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  17037 | | |
|---|---|---|
| Name - Last   PETERSON | First   RYAN | Middle Initial |
| Training Date:   03 OCT 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date   10/03/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  19007 | | |
|---|---|---|
| Name - Last  PITTMAN | First  MARK | Middle Initial  S |
| Training Date:  10/30/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  *Mark Pitt*  19007 | Date  10/30/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22136 | | |
|---|---|---|
| Name - Last  POLLEY | First  BRIANNA | Middle Initial  T |
| Training Date:  10/13/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  12/3/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17756 | | | |
|---|---|---|---|
| Name - Last PONEGALEK | First MARK | | Middle Initial |
| Training Date: 10-3-2023 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature *Mark Ponegalek* | | Date 10-3-2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 17755 | | |
|---|---|---|---|
| Name - Last PRIETO | | First JAMES | Middle Initial J |
| Training Date: 11/22/23 | | | |

| Attestation |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date 11/22/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22776 | | |
|---|---|---|
| Name - Last  RAMIREZ | First  ADRIAN | Middle Initial  NMN |
| Training Date:  10-27-2023 | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date  10-27-2023 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # 19157 | | |
|---|---|---|
| Name - Last RAYMOND | First DEREK | Middle Initial J |
| Training Date: 10/17/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature 19157 | | Date 10/18/2023 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # 19523 | | |
|---|---|---|
| Name - Last  REA | First  NICHOLAS | Middle Initial  K. |
| Training Date:  10-5-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10·5·23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # 22096 | | |
|---|---|---|
| Name - Last  REYNOLDS | First  KEVIN | Middle Initial  A |
| Training Date: 11-11-23 | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date  11-11-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *17266* | | |
|---|---|---|
| Name - Last *RICKARD* | First *DARREN* | Middle Initial *S* |
| Training Date: *10-30-23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *10-30-23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 20351 | | |
|---|---|---|---|
| Name - Last RODELA | | First DREW | Middle Initial M |
| Training Date: 10/17/23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date 10/17/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  19524 | | |
|---|---|---|
| Name - Last  RUIZ | First  STEVEN | Middle Initial  A |
| Training Date:  10-3-23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  #19524 | Date  10/4/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   1 8 4 3 2 | | | |
|---|---|---|---|
| Name - Last   R Y u n s | First   L u c A s | | Middle Initial   T |
| Training Date:   1 0 - 3 - 2 3 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | 1 8 4 3 2 | Date   1 0 - 3 - 2 3 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 15473 | | |
|---|---|---|
| Name - Last  SALARY | First  RON | Middle Initial  S |
| Training Date:  30 OCT 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  30 OCT 23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *17133* | | |
|---|---|---|
| Name - Last *SALAS* | First *PHILIP* | Middle Initial |
| Training Date: *09/30/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature *17133* | | Date *09/30/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  21600 | | | |
|---|---|---|---|
| Name - Last   SALDIVAR | First   SCOTT | | Middle Initial |
| Training Date:   12-6-23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date   12-6-23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *21878* | | |
|---|---|---|
| Name - Last *SANCHEZ* | First *ANGEL* | Middle Initial *M* |
| Training Date: *1-3-24* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *1-3-24* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   17347 | | | |
|---|---|---|---|
| Name - Last   SANDERSON | First   PAUL | | Middle Initial   J |
| Training Date:   10/20/23 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature   #17347 | | Date   10/30/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #    18061 | | |
|---|---|---|
| Name - Last  SANDOVAL | First  GUILLERMO | Middle Initial |
| Training Date: | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date  10/02/2023 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 18087 | | |
|---|---|---|
| Name - Last DELGADO | First MIGUEL | Middle Initial A |
| Training Date: 10-30-23 | | |
| **Attestation** | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date 10-30-23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police ent
# SB 719 Pursuit Train in Atte s

## 2 2

| Employee I.D. # | | | |
|---|---|---|---|
| 1975 4 | | | |
| Name - Last | | RYAN | le initial |
| SCHMITZ | | | V |
| Training Date: | | | |
| 10/06/ 23 | | | |

**Attes ta**

Pursuant to California Vehicle Code 1700 7 pleti n h raining requirements of PC 13519.3 and SB 719, ha rsta g cy's Vehicle Pursuit Policy, Code 3 Policy and av VOC ocument distributed by EVOC Instructors.

Signature

10/06/23

- A signed copy of this attestation sh Pro es andards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | *17771* | | |
|---|---|---|---|
| Name - Last *SCHUFFMAN* | | First *ROBERT* | Middle Initial *I* |
| Training Date: *10 / 11 / 23* | | | |

| **Attestation** |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature *17771* | Date *10 / 11 / 23* |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # _15555_ | | |
|---|---|---|
| Name - Last _SCOTT_ | First _STUART_ | Middle Initial _M_ |
| Training Date: _10-27-23_ | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date _10-27-23_ |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 18263 | | |
|---|---|---|
| Name - Last  SENA | First  JASON | Middle Initial  T |
| Training Date: 10/27/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10/27/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *23032* | | |
|---|---|---|
| Name - Last *SHARP* | First *BRAYDEN* | Middle Initial *R* |
| Training Date: *10/28/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date *10/28/23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | 17511 | | |
|---|---|---|---|
| Name - Last  SHIOSAKI | | First  CRAIG | Middle, Initial  H |
| Training Date:  10/30/23 | | | |
| **Attestation** | | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date  10/30/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   1∂1°7 | | |
|---|---|---|
| Name - Last  *SLAWSON* | First  *MATTHEW* | Middle Initial  *A* |
| Training Date:  *11 - 2 - 23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  *11-2-23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22328 | | |
|---|---|---|
| Name - Last  SLEDGE | First  ZACHARY | Middle Initial  R |
| Training Date:  10/27/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  *[signature]* | Date  10/27/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 18712 | | | |
|---|---|---|---|
| Name - Last SMITH | | First JACQUELINE | Middle Initial L |
| Training Date: 10/2/2023 | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date 10/2/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 16619 | | |
|---|---|---|
| Name - Last SOLA | First Jimmy | Middle Initial J. |
| Training Date: 10/24/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature #16619 | | Date 10/24/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *21151* | | |
|---|---|---|
| Name - Last *SOLARES* | First *MARCOS* | Middle Initial *C* |
| Training Date: *October 4TH, 2023* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature *[signature]* | Date *10/4/2023* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 17056 | | |
|---|---|---|
| Name - Last  SUCH | First  JONATHAN | Middle Initial  M |
| Training Date: 10/30/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date 10/30/2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  20418 | | |
|---|---|---|
| Name - Last  TANAKA | First  KEVIN | Middle Initial  S |
| Training Date:  10 / 4 / 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10 / 4 / 23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 18876 | | |
|---|---|---|
| Name - Last  TATUM | First  DARRYL | Middle Initial |
| Training Date:  01/22/24 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  18876 | | Date  01/22/24 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  *17267* | | |
|---|---|---|
| Name - Last  *TAYLOR* | First  *JEROME* | Middle Initial  *C.* |
| Training Date:  *10/03/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  *J.C. Taylor 17267* | | Date  *10/03/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  21301 | | |
|---|---|---|
| Name - Last   TEOFILO | First   CHET | Middle Initial L. |
| Training Date:   10/27/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date   10/27/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # _1566_ | | | |
|---|---|---|---|
| Name - Last _TISDLF_ | First _GREG_ | | Middle Initial _A_ |
| Training Date: _11-9-23_ | | | |
| **Attestation** | | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | | |
| Signature | | Date _11-9-23_ | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  1 7 8 4 8 | | |
|---|---|---|
| Name - Last   T S U N A W | First   N A T H A N | Middle Initial  R |
| Training Date:  10 / 31 / 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature   #17848 | Date  10/31/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. # 21238 | | |
|---|---|---|
| Name - Last  UH | First  KENNETH | Middle Initial  S. |
| Training Date:  10.3.2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10.3.2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22775 | | |
|---|---|---|
| Name - Last  URIBE | First  ARTURO | Middle Initial  A |
| Training Date:  10/13/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/13/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *17759* | | |
|---|---|---|
| Name - Last *VAZQUEZ* | First *DANIEL* | Middle Initial *D* |
| Training Date: *10 - 3 - 23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date *10 - 3 - 23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  15472 | | |
|---|---|---|
| Name - Last   VENERO | First   TODD | Middle Initial   M. |
| Training Date:   10/10/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | | Date  10/13/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

# 2023

| Employee I.D. #   *20865* | | |
|---|---|---|
| Name - Last   *VINCENT* | First   *GREGORY* | Middle Initial   *R* |
| Training Date:   *10/28/23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature   *[signature] 20865* | Date   *10/28/23.* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 22167 | | |
|---|---|---|
| Name - Last VOGEL | First JEFFREY | Middle Initial R |
| Training Date: 10/31/2023 | | |

| Attestation |
|---|
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. |

| Signature | Date 10/31/2023 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #   17656 | | |
|---|---|---|
| Name - Last   WALKER | First   JAMES | Middle Initial   A |
| Training Date:   10/28/23 | | |

| **Attestation** | | |
|---|---|---|

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date   10/31/23 |
|---|---|

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # | | |
|---|---|---|
| 19752 | | |
| Name - Last | First | Middle Initial |
| WALLACE | JAMES | D |
| Training Date: | | |
| 10/03/2023 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date | |
| # 19752 | 10 23 2023 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| | | | |
|---|---|---|---|
| Employee I.D. # 19049 | | | |
| Name - Last WARREN | First JOANNA | | Middle Initial M. |
| Training Date: 10/19/2023 | | | |
| **Attestation** | | | |

Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors.

| Signature | Date |
|---|---|
| J. Warren #19049 | 10/19/23 |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| | | |
|---|---|---|
| Employee I.D. #  17340 | | |
| Name - Last  WELLS | First  ARLAN | Middle Initial  B |
| Training Date:  10 / 03 / 23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  10/03/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. #  *20192* | | |
|---|---|---|
| Name - Last  *WESSELS* | First  *MATHEW* | Middle Initial  *K* |
| Training Date:  *12.18.23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  *[signature]* | | Date  *12/18/23* |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 21602 | | |
|---|---|---|
| Name - Last WING | First BROOKS | Middle Initial W |
| Training Date: 11/1/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature BWT | Date 11/1/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
## SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # 21432 | | |
|---|---|---|
| Name - Last  WolFF | First  David | Middle Initial  T |
| Training Date:  10/29/23 | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature  # 21432 | Date  10/29/23 | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# Torrance Police Department
# SB 719 Pursuit Training Update Attestation

## 2023

| Employee I.D. # *16877* | | |
|---|---|---|
| Name - Last  *YBARRA* | First  *DAVID* | Middle Initial  *R* |
| Training Date:  *10 / 4 / 23* | | |
| **Attestation** | | |
| Pursuant to California Vehicle Code 17004.7(b)(2), and in completion with the training requirements of PC 13519.8 and SB 719, I have read and understand my agency's Vehicle Pursuit Policy, Code 3 Policy and have reviewed the EVOC Training documents distributed by EVOC Instructors. | | |
| Signature | Date  *10/4/23* | |

- A signed copy of this attestation shall be returned to the Professional Standards Division for Training Records.

[Attestation Form - Pursuit 2023]

# PROOF OF SERVICE

## Salazar v. City of Torrance, et al.
### Case No. 2:24-cv-07692-GW-JC

**STATE OF CALIFORNIA, COUNTY OF ORANGE**

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of Orange, State of California. My business address is 18300 Von Karman Avenue, Suite 650, Irvine, CA 92612-1032.

On January 23, 2026, I served true copies of the following document(s) described as **SUPPLEMENTAL DECLARATION OF MICHAEL GUELL IN SUPPORT OF DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT** on the interested parties in this action as follows:

### SEE ATTACHED SERVICE LIST

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused a copy of the document(s) to be sent from e-mail address bantle@bwslaw.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

**BY CM/ECF NOTICE OF ELECTRONIC FILING:** I electronically filed the document(s) with the Clerk of the Court by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system. Participants in the case who are not registered CM/ECF users will be served by mail or by other means permitted by the court rules.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on January 23, 2026, at Irvine, California.

_____
Bernadette C. Antle

BURKE, WILLIAMS &
SORENSEN, LLP
ATTORNEYS AT LAW
ORANGE COUNTY

1

Case No. 2:24-CV-07692-DMG-JC
SUPPL. DECL. OF MICHAEL GUELL ISO DEFS'
REPLY TO PL'S OPPO. TO DEFS' MSJ

1

2

3

**SERVICE LIST**
**Salazar v. City of Torrance, et al.**
**Case No. 2:24-cv-07692-GW-JC**

4

5

Dale K. Galipo
LAW OFFICES OF DALE
K. GALIPO

dalekgalipo@yahoo.com
ldeleon@galipolaw.com
cmayne@galipolaw.com
dgilbert@galipolaw.com

6

7

8

9

*Attorneys for Plaintiff*
*Maria Salazar*

amonguia@galipolaw.com,
coopermayne@recap.email
hlee@galipolaw.com,
msincich@galipolaw.com
rvalentine@galipolaw.com
sanderson@galipolaw.com
slaurel@galipolaw.com

10

11

12

Christian Cardona
CARDONA LAW FIRM
APC

Christian@Cardonafirm.com

13

14

*Attorneys for Plaintiff*
*Maria Salazar*

Richard T. Copeland

rtc@conflict-solution.com

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BURKE, WILLIAMS &
SORENSEN, LLP
ATTORNEYS AT LAW
ORANGE COUNTY

2

Case No. 2:24-CV-07692-DMG-JC
SUPPL. DECL. OF MICHAEL GUELL ISO DEFS'
REPLY TO PL'S OPPO. TO DEFS' MSJ